IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLORADO
Hon. Phillip A. Brimmer

Criminal Action No. 18-cr-00266-PAB

UNITED STATES OF AMERICA,

            Plaintiff,

v.

**4. OMAR HUMBERTO GONZALEZ-HERNANDEZ,**
        **a/k/a Omar Gonzalez,**
        **a/k/a Omar Humberto-Gonzales, and**

**5. JEREMIAH U. SERR,**

            Defendants.

_____

GOVERNMENT'S NOTICE OF INTENT TO INTRODUCE EVIDENCE BY
CERTIFICATION PURSUANT TO FED. R. EVID. 803(6), 807, 902(11) AND 902(13)

_____

The United States of America, by United States Attorney Jason R. Dunn, through

the undersigned Assistant United States Attorney, hereby files this Notice of Intent to

Introduce Evidence by Certification pursuant to Fed. R. Evid. 803(6), 807, 902(11) and

902(13).   This filing is submitted to ensure formal compliance with the notification

requirements as contained within the aforementioned Rules.   In support of this motion,

the United States submits as follows:

**I.      NOTICE OF INTENT TO INTRODUCE EVIDENCE THROUGH
        CERTIFICATION:**

The United States respectfully makes this motion *in limine* and provides notice of

its intent to introduce certified documents from the DEA Denver Field Division within the trial of the above-captioned case. These documents are admissible pursuant to, *inter alia*, Fed. R. Evid. 803(6), 807 and 902(11) or 902(13). In support of said motion, the Government offers the following:

The above-captioned defendants are charged in relation to their respective roles in *inter alia*, the distribution of methamphetamine, and conspiracy to commit the same, in violation of Title 21, United States Code, Sections 841(a)(1) and 846.

The government has obtained, and continues to obtain, certified documents for introduction at trial in this matter. The following Attachments are certifications which the Government intends to offer at trial:

**Attachment A** contains a certification generated by wireless service provider T-Mobile. Specifically, these records are described in relation to this case as follows: Service provider call detail records and cell phone tower usage, starting 05/17/2018 and ending 05/11/2018, for a cell phone (720.645.4129) being carried by Omar Humberto Gonzales-Hernandez on May 9, 2018. The certification of records by T-Mobile representative Kevin Koslosky and the report from T-Mobile have been disclosed previously in discovery and the Government's intent to proceed by means of Rule 902(11) has been made known to counsel informally. The certification includes statements that the records were made at or near the time of the occurrence of the matters set forth by (or from information transmitted by) a person with knowledge of those matters; that such records were kept in the course of regularly conducted business activity; that the business activity made such records as a regular practice; and that if such record is not the original, such record is a duplicate of the original.

2

**Attachment B** is a certification of the extraction of cell phone content (N22) from a cell phone recovered from Jeremiah Serr (N21), created in the ordinary course of business by the service provider and cell phone user, reproduced by reliable electronic means. The extracted content (N22) of the cell phone has been previously disclosed in discovery. The Government's intent to proceed by means of Rule 902(11) has been made known to counsel informally.

**Attachment C** is a certification of the extraction of cell phone content (N9) from a cell phone recovered from Edwin Roman-Acevedo on May 10, 2018 (N3), created in the ordinary course of business by the service provider and cell phone user, reproduced by reliable electronic means. The extracted content (N9) of the cell phone has been previously disclosed in discovery. The Government's intent to proceed by means of Rule 902(11) has been made known to counsel informally.

## II. THE GOVERNMENT'S PROPOSED DOCUMENTS ARE ADMISSIBLE PURSUANT TO FEDERAL RULES OF EVIDENCE 803(6) AND 902.

The Federal Rules of Evidence set forth the requirements for a business record to be admissible at trial. Fed. R. Evid. 803(6) excludes Records of Regularly Conducted Activity from the application of the hearsay rule, regardless of declarant availability, if:

(A)    The record was made at or near the time by--or from information transmitted by--someone with knowledge;

(B)    The record was kept in the course of a regularly conducted activity of a business, organization, occupation, or calling, whether or not for profit;

(C)    Making the record was a regular practice of that activity;

(D)    All these conditions are shown by the testimony of the custodian or another qualified witness, or by a certification that complies with Rule 902(11) or (12) [or (13)] or with a statute permitting certification; and

(E)     The opponent does not show that the source of information nor the method or circumstances of preparation indicate a lack of trustworthiness.

Rule 902(13) of the Federal Rules of Evidence allows the admission of certified records generated by an electronic process or system that produces an accurate result when certified by a qualified person.   *See* Fed. R. Evid. 902(11).   However, that provision also states that, "Before the trial or hearing, the proponent must give an adverse party reasonable written notice of the intent to offer the record--and must make the record and certification available for inspection--so that the party has a fair opportunity to challenge them."   *Id.* This filing is submitted in compliance with that provision.

At trial, the Government intends to offer the aforementioned records as, *inter alia*, business records and as records generated by means of a reliable electronic process or system.   These documents are kept pursuant to the regular course of business activity. The records are and/or will be accompanied by a certification which complies with Fed. R. Evid. 803(6), 807, 902(12) or 902(13).

As recognized by the Tenth Circuit, the business records exception to the hearsay rule provides that certain records of regularly conducted business activity are admissible for their truth even though they contain hearsay.   *United States v. Blechman*, 657 F.3d 1052, 1065 (10th Cir. 2011).   "The rationale behind this exception is that business records 'have a high degree of reliability because businesses have incentives to keep accurate records.'" *United States v. Ary*, 518 F.3d 775, 786 (10th Cir. 2008) (internal quotations omitted).   The proponent of such documents is responsible for laying the proper foundation for admission.   *United States v. Samaniego*, 187 F.3d 1222, 1224

(10th Cir.1999). In determining if these foundational facts have been established, the court may consider hearsay and other evidence not admissible at trial. *See* Fed. R. Evid. 104(a) and 1101(d)(1); *Bourjaily v. United States*, 483 U.S. 171, 178-79 (1987).

Rule 901(a) only requires the Government to make a prima facie showing of authenticity or identification "so that a reasonable juror could find in favor of authenticity or identification." *See, e.g., United States v. Chu Kong Yin*, 935 F.2d 990, 996 (9th Cir. 1991). Once the Government meets this burden, "the credibility or probative force of the evidence offered is, ultimately, an issue for the jury." *Id.* (*quoting United States v. Black*, 767 F.2d 1334, 1342 (9th Cir.), cert. denied 474 U.S. 1022 (1985)).

## CONCLUSION

Wherefore, it is respectfully requested that this Court accept this notice, as tendered pursuant to Fed. R. Evid. 902(11), of the government's intent to offer the aforementioned documents at trial through, *inter alia*, certification as business records. Moreover, it is respectfully requested that the government be permitted to supplement this notification prior to trial, if necessary.

Respectfully submitted this 15th day of February, 2019.

JASON R. DUNN
United States Attorney

*/s Guy Till*
BY: Guy Till
Assistant United States Attorney
U.S. Attorney's Office
1801 California Street, #1600
Denver, CO 80202
303-454-0100
Guy.Till@usdoj.gov

CERTIFICATE OF SERVICE

 I hereby certify that on February 15th, 2019, I filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send an electronic notification of such filing to all counsel of record.

      *s/David Vu*
      David Vu
      Legal Assistant
      United States Attorney's Office

# Attachment A



Law Enforcement Relations
1605 Cedar Crest Blvd, Allentown, PA 18104
Phone: (973) 292-8911 Fax: (973) 292-8697                                    September 14, 2018

T-Mobile / MetroPCS Tracking ID: 2002029

I, Kevin Koslosky, am employed by T-Mobile, U.S.A., Inc and I am a Custodian of Records.

I further state that all of the records described below and attached hereto are duplicates of the original and are true
and complete copies of records maintained by T-Mobile, U.S.A., Inc.

## Description of records:

| MSISDN/Identifier | Start Date | End Date | Requested Item |
|---|---|---|---|
| 7206454129 | 05/07/2018 | 05/11/2018 | Call Details With Cell Sites |
| 7206454129 | 05/07/2018 | 05/11/2018 | Subscriber Info |

I further state that:
  A) Such records were made at or near the time of the occurrence of the matters set forth by (or from
     information transmitted by) a person with knowledge of those matters;
  B) Such records were kept in the course of regularly conducted business activity;
  C) The business activity made such records as a regular practice; and
  D) If such record is not the original, such record is a duplicate of the original.

I hereby certify that the foregoing statement made by me is true. I understand that if any of the statements made by
me herein are willfully false, I am subject to punishment.

Sincerely

Law Enforcement Relations Group

# Interpreting Call Detail Records

Your response includes Call Detail Records (CDR) either with or without location. Our query results in an Excel file with multiple columns. This is a combined report of calls and messages. Each row represents one call on the T-Mobile network. Some fields only appear in reports with location information.

Calls made while roaming also **do not** appear on this report.

Entries with outgoing calls to 8056377249 indicate incoming calls that are forwarded (out) to the voicemail system. Entries with outgoing calls to 8056377243 = 805-MESSAGE indicate voicemail retrieval.

Please remember that T-Mobile CDR systems natively use Coordinated Universal Time (UTC). By default, that means a day of call detail records are taken from 00:00:01 to 23:59:59 UTC which may differ from your intended time range due to your time zone. If specific times other than our default are important to your inquiry, please submit legal demands with the date range/time frame adjusted for UTC to avoid delay or confusion. We are unable to convert the time displayed in the records to the local time of the handset.

The columns present on your CDR may be:

| COLUMN NAME | DESCRIPTION | LOCATION RPT ONLY? | NOTES |
|---|---|---|---|
| Date | Date format mm/dd/yyyy | NO | |
| (UTC) Time | 24 hour time format - hh:mm:ss in UTC | NO | In UTC time |
| Duration | Duration in seconds | NO | |
| Call Type | Type of call: callForwarding = Forwarded Call; mSOriginating = Outgoing Voice Call; mSTerminating = Incoming Voice; mSOriginatingSMSinMSC = Outgoing SMS; mSTerminatingSMSinMSC = Incoming SMS; moc=Mobile Originating Call; mtc= Mobile Terminating Call; SMSc = text message; RCS-IMChat = rich content message, multimedia and text | NO | Cell Site location is not available for Call Types SMSc and RCS-IMChat.  For SMSc messaging, T-Mobile provides record of any activity between the requested target number and any other customers utilizing the T-Mobile network for the time and date range requested regardless if the target number currently is/was assigned to T-Mobile or a T-Mobile wholesale partner. |
| Direction | Outgoing or Incoming to the target telephone number | NO | |
| Calling Number | Phone number that initiated the call | NO | |
| Dialed Number | Dialed digits | NO | |
| Called Number | Phone number that received the call | NO | |
| Destination Number | The final destination number to which the network has connected the call (might be different from the one dialed by subscriber if network translation was applied) | NO | |
| IMSI | International Mobile Subscriber Identity of the target number, if present | NO | |
| IMEI | International Mobile Equipment Identity of the target number, if present | NO | |
| Completion Code | Completed successfully or Abnormal Completion (network interruption). Abnormal completion calls display on this report but may or may not show on a customer's bill. | NO | |
| Service Code | 11 Calling line identification presentation<br>12 Calling line identification restriction<br>13 Connected Line ID Presentation<br>20 All Call Forwarding Services<br>21 Call Forwarding Unconditional (CFU)<br>28 All Cond Call Forwarding Services<br>29 Call Forwarding on Mobile Subscriber Busy (CFB)<br>2A Call Forwarding on No Reply (CFNRy)<br>2B Call Forwarding on Not Reachable (CFNRc)<br>31 Explicit Call Transfer (ECT)<br>42 Call Hold 41 Call waiting<br>51 Multi-Party (MPTY) | NO | |

T··Mobile·
metroPCS.

| | | | |
|---|---|---|---|
| **Switch Name** | Name of the switch which was used to deliver the call to the target number. | NO | This is NOT an indication of the location of the device. |
| **1st LTE Site ID** | EnodeBid value in decimal | YES | Only present if the call was over LTE |
| **1st LTE Sector ID** | ID of the first sector used if the site is an LTE site | YES | Only present if the call was over LTE |
| **1st LAC** | 1st LAC value in decimal | YES | Not present if the call was over LTE |
| **1st Cell ID** | 1st Cell Site ID value in decimal | YES | Not present if the call was over LTE |
| **1st Tower Azimuth** | Location: Azimuth orientation of antenna serving user if available (see note below) | YES | |
| **1st Tower LAT** | Latitude of 1st cell tower used. | YES | |
| **1st Tower LONG** | Longitude of 1st cell tower used. | YES | |
| **1st Tower Address** | Street Address of the 1st serving tower if available | YES | |
| **1st Tower City** | City of the 1st serving tower if available | YES | |
| **1st Tower State** | State of the 1st serving tower if available | YES | |
| **1st Tower Zip** | ZIP of the 1st serving tower if available | YES | |
| **Last LTE Site ID** | EnodeBid value in decimal | YES | Only present if the call was over LTE |
| **Last LTE Sector ID** | ID of the last sector used if the site is an LTE site | YES | Only present if the call was over LTE |
| **Last LAC ID** | Last LAC value in decimal | YES | Not present if the call was over LTE |
| **Last Cell ID** | Last Cell Site ID value in decimal | YES | Not present if the call was over LTE |
| **Last Tower Azimuth** | Azimuth orientation of antenna serving user if available (see note below) | YES | |
| **Last Tower LAT** | Latitude of last cell tower used. | YES | |
| **Last Tower LONG** | Longitude of last cell tower used. | YES | |
| **Last Tower Address** | Street Address of the last serving tower if available | YES | |
| **Last Tower City** | City of the last serving tower if available | YES | |
| **Last Tower State** | State of the last serving tower if available | YES | |
| **Last Tower Zip** | ZIP of the last serving tower if available | YES | |

A NOTE ON AZIMUTH:  The azimuth listed is the center compass degree facing of the identified sector of the tower.  Generally, the coverage of a tower is circular and divided in three equal pieces (each 120 degrees wide). Due north is 0, due south is 180.  However, not every tower is aligned with the first sector starting at 0.  Using the listed azimuth, rough direction from the tower can be calculated for a call.  The center degree of the sector's facing is indicated in this field.  For example, if a facing has a listed orientation of 90, the center of the coverage is pointed at 90 degrees but the sector will cover traffic from roughly 60 degrees on either side (thus 30 to 150 degrees in this example).

For more information on UTC, please visit: http://www.timeanddate.com/time/aboututc.html. To convert records to your local time,   you will need to [1]use a converter such as http://www.worldtimeserver.com/convert_time_in_UTC.aspx.

# Interpreting Subscriber Information

Your response includes subscriber information.  Our query results in an Excel file with multiple rows.  Not all rows appear on every report depending on the type of subscriber, their dates of service and the nature of your request.

The rows present **may** be:

**Subscriber Details:**

| | |
|---|---|
| Subscriber Name | Name associated with billing for this phone number |
| Subscriber Address | Address associated with this phone number |
| Subscriber Status | Status of the account |
| Subscriber Name Effective Date | Date this name became associated with this phone number |

**Account Details:**

| | |
|---|---|
| Activation Date | Account Activation Date |
| Termination Date | Cancellation/Termination Date, if it has been terminated |
| Account Name | Primary Accountholder's Name |
| Account No | Billing Account Number (BAN) |
| Account Effective Date | Current Account Status Effective Date |
| Account Expiration Date | Account Expiration Date, if it has been terminated |

**Device Details:**

| | |
|---|---|
| Phone Model | Phone Model |
| ICCID | Integrated Circuit Card Identifier for the SIM card |
| IMSI | International Mobile Subscriber Identity |
| MDN Effective Date | Phone number begin date |
| MDN Expiration Date | Phone number end date |
| MSISDN No | Target number |
| MSISDN Status | Current status of this telephone number |
| MSISDN Market | Home market of this telephone number |
| MSISDN Name | Name associated with this telephone number |
| SIM | Subscriber Identity Module number associated with this phone number |
| IMEI | International Mobile Equipment Identity |
| Begin Service Date | N/A |
| Device Network Type | GSM or CDMA (only displays for legacy MetroPCS customers |

**Billing Details:**

| | |
|---|---|
| Bill Name | Name associated with billing for this phone number |
| Bill Birth Date | Subscriber birth date |
| Bill SSN | Subscriber Social Security Number |
| Bill Cycle | Bill cycle for postpaid subscribers |
| Bill Address | Subscriber address |
| Company Name | Business Name |
| Rate Plan | Subscriber Plan |
| Rate Plan Desc | Description of major features under the plan |
| Contact 1 | Primary contact phone number |



| | |
|---|---|
| **Contact 2** | Secondary contact phone number |
| **Brand** | TMUS brand or MVNO providing service |
| **Coupon** | Prepaid Coupon Serial Number |
| **Last Refilled** | Last Prepaid Refill Date |

**Ported Details:**

| | |
|---|---|
| **Ported Carrier** | Company to which the number has been ported, if known |

PLEASE NOTE:  You may receive multiple subscriber information files if the target has used their SIM card with multiple devices or if the subscriber's line has been suspended multiple times within your target timeframe.



**Information Provided To:**

| | |
|---|---|
| Agency: | DEA |
| Requestor: | BRET CAMPBELL |
| Agent Address: | DEA |
| Billing City, State, Zip: | CENTENNIAL, CO 80112-0000 |
| Provided On: | September 14, 2018 |

This is in response to the Search Warrant, 720-645-4129, dated August 02, 2018,  which v
You have requested Information for the subscriber associated with MSISDN: 7206454129

**Subscriber Details:**

| | |
|---|---|
| Subscriber Name | JOANNA ZARATE SUAREZ |
| Subscriber Address | 1130 S RALEIGH ST, DENVER, |
| Subscriber Status | Suspended |
| Subscriber Name Effective Date | 10/09/2017 |

**Account Details:**

| | |
|---|---|
| Brand | TMUS |
| Activation Date | 10/09/2017 |
| Termination Date | 09/09/2018 |
| Account Name | JOANNA ZARATE SUAREZ |
| Account No | 960945193 |
| Account Effective Date | 10/09/2017 |
| Account Expiration Date | 09/09/2018 |

**Device Details:**

| | |
|---|---|
| IMSI | 310260756200114 |
| MSISDN Expiration Date | 09/09/2018 |
| MSISDN Disconnect Reason | Non-Payment |
| MSISDN No | 7206454129 |
| MSISDN Status | Suspended |
| MSISDN Market | DEC |
| MSISDN Name | JOANNA ZARATE SUAREZ |
| SIM | 8901260755762001142 |
| IMEI | 999999999999999 |
| Begin Service Date | 10/09/2017 |

**Billing Details:**

| | |
|---|---|
| Bill Name | JOANNA ZARATE SUAREZ |
| Bill Birth Date | 12/21/1989 |
| Bill SSN | 608325273 |
| Bill Cycle | 7 |
| Bill Address | 1130 S RALEIGH ST, DENVER, |
| Company Name | SUAREZ |
| Rate Plan | FRLTUNL |
| Rate Plan Desc | T-Mobile ONE |

Contact 1
Contact 2                          7208084228
Coupon
Last Refilled

**Ported Details:**

Ported Carrier                     Regular

**Request Submission Response**

vas served upon T-Mobile US, Inc.
.



CO 80219 USA







CO 80219 USA

Agency:                           DEA
Requestor:                        BRET CAMPBELL
Agent Address:                    DEA
Billing City, State, Zip:         CENTENNIAL, CO 80112-0000
Provided On:                      September 14, 2018



**Request Submission Response**

This is in response to the Search Warrant, 720-645-4129, dated August 02, 2018,  which was served upon T-Mobile US, Inc. You have requested information for the subscriber associated with MSISDN: 7206454129. All times below are reflected in Coordinated Universal Time (UTC).

| Date | Time | Duration | Call Type | Direction | Calling Number | Dialed Number | Called Number | Destination Number | IMSI | IMEI | Completion Code | Service Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2018 | 00:20:02 | | SMSC | | 2300 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 02:19:45 | 19 | mtc | Incoming | 17208084228 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/07/2018 | 02:36:30 | 3125 | mtc | Incoming | 524151615202 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/07/2018 | 02:43:17 | | SMSC | | 526563560169 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 03:29:04 | 7 | callForwarding | Outgoing | 524151615202 | 18056377249 | 18056377249 | 18056377249 | 310260756200114 | | Completed Successfully | 011;2B |
| 05/07/2018 | 03:29:29 | 9 | callForwarding | Outgoing | 524151615202 | 18056377249 | 18056377249 | 18056377249 | 310260756200114 | | Completed Successfully | 011;2B |
| 05/07/2018 | 03:55:52 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/07/2018 | 03:55:53 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/07/2018 | 03:58:21 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/07/2018 | 03:58:21 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/07/2018 | 05:10:35 | | SMSC | | 13035078384 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 12:31:19 | | SMSC | | 17206454129 | | 13035078384 | | | | Completed Successfully | |
| 05/07/2018 | 12:37:19 | | SMSC | | 13035078384 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 12:38:20 | | SMSC | | 17206454129 | | 13035078384 | | | | Completed Successfully | |
| 05/07/2018 | 12:39:19 | | SMSC | | 13035078384 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 12:39:48 | | SMSC | | 17206454129 | | 13035078384 | | | | Completed Successfully | |
| 05/07/2018 | 13:27:44 | 108 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/07/2018 | 14:29:12 | 91 | moc | Outgoing | 17206454129 | 13035078384 | 13035078384 | 13035078384 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/07/2018 | 14:39:57 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully | |

| Date | Time | Dur | Type | Direction | Number 1 | Number 2 | Number 3 | Number 4 | IMSI | IMEI | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2018 | 14:54:06 | | SMSC | | 2300 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 14:57:09 | | SMSC | | 2300 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 14:57:15 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 15:29:21 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully | |
| 05/07/2018 | 15:36:03 | | SMSC | | 2300 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 17:29:48 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully | |
| 05/07/2018 | 19:45:26 | 190 | moc | Outgoing | 17206454129 | 13035078384 | 13035078384 | 13035078384 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 20:24:02 | 17 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 21:14:55 | 3 | moc | Outgoing | 17206454129 | 17209174674 | 17209174674 | 17209174674 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 21:15:10 | 3 | moc | Outgoing | 17206454129 | 17209174674 | 17209174674 | 17209174674 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 21:15:27 | 3 | moc | Outgoing | 17206454129 | 17203258944 | 17203258944 | 17203258944 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 21:48:41 | 195 | moc | Outgoing | 17206454129 | 13039227861 | 13039227861 | 13039227861 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 22:38:21 | | moc | Outgoing | 17206454129 | 17209174674 | 17209174674 | 17209174674 | 310260756200114 | 355619082770980 | Abnormal Completion | |
| 05/07/2018 | 22:38:46 | 217 | mSOriginating | Outgoing | 7206454129 | 17209174674 | 17209174674 | 17209174674 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 23:22:27 | 59 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 23:23:36 | 12 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 23:29:06 | 35 | mtc | Incoming | 17208084228 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/07/2018 | 23:36:30 | 4 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 23:37:10 | 5 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 23:39:26 | 42 | moc | Outgoing | 17206454129 | 7204761719 | 7204761719 | 17204761719 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/07/2018 | 23:42:44 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 23:43:03 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 23:44:17 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully | |
| 05/07/2018 | 23:44:42 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 23:45:53 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully | |
| 05/07/2018 | 23:46:00 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully | |
| 05/07/2018 | 23:46:11 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 2 of 36

| Date | Time | Dur | Type | Direction | Num1 | Num2 | Num3 | Num4 | IMSI | IMEI | Status | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/2018 | 00:14:34 | 38 | mtc | Incoming | 17208084228 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/08/2018 | 02:47:29 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/08/2018 | 02:47:31 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/08/2018 | 02:48:52 | 194 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/08/2018 | 03:11:54 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/08/2018 | 03:11:56 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/08/2018 | 04:20:28 | | moc | Outgoing | 17206454129 | 13036534131 | 13036534131 | 13036534131 | 310260756200114 | 355619082770980 | Abnormal Completion | |
| 05/08/2018 | 05:01:48 | | SMSC | | 17206454129 | | 13035078384 | | | | Completed Successfully | |
| 05/08/2018 | 05:02:42 | | SMSC | | 13035078384 | | 17206454129 | | | | Completed Successfully | |
| 05/08/2018 | 05:28:12 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully | |
| 05/08/2018 | 16:26:37 | 424 | mtc | Incoming | 14064135714 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/08/2018 | 18:14:27 | | SMSC | | 17206454129 | | 17202783701 | | | | Completed Successfully | |
| 05/08/2018 | 18:15:15 | | SMSC | | 17202783701 | | 17206454129 | | | | Completed Successfully | |
| 05/08/2018 | 18:29:50 | | SMSC | | 17206454129 | | 17202783701 | | | | Completed Successfully | |
| 05/08/2018 | 19:24:29 | 5 | moc | Outgoing | 17206454129 | 17204511038 | 17204511038 | 17204511038 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/08/2018 | 21:06:02 | 3 | mtc | Incoming | 17204511038 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 02A;11 |
| 05/08/2018 | 21:06:34 | 3 | moc | Outgoing | 17204511038 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 02A |
| 05/08/2018 | 23:47:25 | | SMSC | | 12142574000 | | 17206454129 | | | | Completed Successfully | |
| 05/08/2018 | 23:47:33 | | SMSC | | 12142574000 | | 17206454129 | | | | Completed Successfully | |
| 05/08/2018 | 23:48:29 | | SMSC | | 17206454129 | | 12142574000 | | | | Completed Successfully | |
| 05/08/2018 | 23:48:56 | | SMSC | | 17206454129 | | 12142574000 | | | | Completed Successfully | |
| 05/08/2018 | 23:51:40 | | SMSC | | 12142574000 | | 17206454129 | | | | Completed Successfully | |
| 05/08/2018 | 23:53:14 | | SMSC | | 17206454129 | | 12142574000 | | | | Completed Successfully | |
| 05/08/2018 | 23:53:15 | | SMSC | | 17206454129 | | 12142574000 | | | | Completed Successfully | |
| 05/09/2018 | 00:16:45 | 219 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 00:50:02 | 101 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 03:14:20 | | SMSC | | 13035078384 | | 17206454129 | | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 3 of 36

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/2018 | 04:31:02 | 46 | mtc | Incoming | 13035078384 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 12:31:33 | 34 | moc | Outgoing | 17206454129 | 13035078384 | 13035078384 | 13035078384 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 13:23:38 | 35 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 13:38:04 | 93 | moc | Outgoing | 17206454129 | 17209174674 | 17209174674 | 17209174674 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 13:42:26 | 66 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 13:59:37 | 179 | mSTerminating | Incoming | 7209174674 | | 17206454129 | | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 14:06:52 | 48 | mSOriginating | Outgoing | 7206454129 | 13035078384 | 13035078384 | 13035078384 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 14:20:24 | 64 | mSTerminating | Incoming | 7208084228 | | 17206454129 | | | 355619082770980 | Completed Successfully | 041;42 |
| 05/09/2018 | 14:21:27 | 73 | mSTerminating | Incoming | 7209174674 | | 17206454129 | | | 355619082770980 | Completed Successfully | 041;51 |
| 05/09/2018 | 14:23:04 | 149 | mSOriginating | Outgoing | 7206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 14:31:56 | 1 | mSOriginating | Outgoing | 7206454129 | 13035078384 | 13035078384 | 13035078384 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 14:34:06 | 139 | mSOriginating | Outgoing | 7206454129 | 7205143016 | 7205143016 | 17205143016 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 14:41:20 | | mSOriginating | Outgoing | 7206454129 | 13035078384 | 13035078384 | 13035078384 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 14:42:40 | 63 | mSOriginating | Outgoing | 7206454129 | 12142574000 | 12142574000 | 12142574000 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 14:56:10 | 9 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 14:58:48 | 75 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 15:11:51 | | SMSC | | 17202783701 | | 17206454129 | | | | Completed Successfully | |
| 05/09/2018 | 15:19:51 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/09/2018 | 15:24:51 | 192 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 16:00:19 | 75 | moc | Outgoing | 17206454129 | 17204511038 | 17204511038 | 17204511038 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 16:07:41 | 113 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 17:27:33 | 5 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 17:30:18 | 23 | mtc | Incoming | 17208084228 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 17:39:00 | 101 | moc | Outgoing | 17206454129 | 7209174674 | 7209174674 | 17209174674 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 17:40:05 | 4 | mtc | Incoming | 17206093397 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 041;2A;11 |
| 05/09/2018 | 17:40:37 | 4 | moc | Outgoing | 17206093397 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 02A |
| 05/09/2018 | 17:40:59 | 65 | moc | Outgoing | 17206454129 | 17206093397 | 17206093397 | 17206093397 | 310260756200114 | 355619082770980 | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 4 of 36

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/2018 | 17:53:49 | 155 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 18:06:43 | 8 | moc | Outgoing | 17206454129 | 16672168097 | 16672168097 | 16672168097 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 18:07:16 | 145 | mtc | Incoming | 16672168097 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 041;11 |
| 05/09/2018 | 18:13:51 | 36 | mtc | Incoming | 16672168097 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 18:36:28 | 124 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 18:37:35 | | mtc | Incoming | 17204511881 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Abnormal Completion | 041;11 |
| 05/09/2018 | 18:39:25 | | moc | Outgoing | 17206454129 | 17204511881 | 17204511881 | 17204511881 | 310260756200114 | 355619082770980 | Abnormal Completion | |
| 05/09/2018 | 19:00:12 | | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Abnormal Completion | |
| 05/09/2018 | 19:19:48 | 272 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 19:30:38 | 157 | mtc | Incoming | 17208084228 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 19:33:47 | 55 | mSTerminating | Incoming | 7208084228 | | 17206454129 | | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 19:36:47 | 2 | mSOriginating | Outgoing | 7206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 19:41:37 | 205 | mSTerminating | Incoming | 7203258944 | | 17206454129 | | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 19:45:18 | 244 | mSOriginating | Outgoing | 7206454129 | 17204511881 | 17204511881 | 17204511881 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 20:04:06 | 16 | mSTerminating | Incoming | 7203258944 | | 17206454129 | | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 20:05:44 | | SMSC | | 17206454129 | | 17203258944 | | | | Completed Successfully | |
| 05/09/2018 | 20:05:45 | 60 | mSOriginatingSM SinMSC | Outgoing | 17206454129 | | 7203258944 | | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/09/2018 | 21:05:55 | 168 | mSTerminating | Incoming | 7208084228 | | 17206454129 | | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 22:11:56 | | moc | Outgoing | 17209174674 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | | Abnormal Completion | 02B |
| 05/09/2018 | 22:12:12 | 137 | mSTerminating | Incoming | 7209174674 | | 17206454129 | | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 22:58:46 | 108 | mtc | Incoming | 17208084228 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/09/2018 | 23:59:24 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully | |
| 05/10/2018 | 00:04:46 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/10/2018 | 00:05:44 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/10/2018 | 00:19:24 | 38 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 00:21:04 | 114 | mtc | Incoming | 17204511038 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 00:39:37 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 5 of 36

| Date | Time | | Type | Direction | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2018 | 00:39:58 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully |
| 05/10/2018 | 00:46:51 | 626 | mtc | Incoming | 17204511881 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 00:52:24 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully |
| 05/10/2018 | 00:54:26 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully |
| 05/10/2018 | 00:54:40 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully |
| 05/10/2018 | 00:59:47 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully |
| 05/10/2018 | 01:00:05 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully |
| 05/10/2018 | 01:00:33 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully |
| 05/10/2018 | 01:01:14 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully |
| 05/10/2018 | 01:52:25 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17204511038 | | | | Completed Successfully |
| 05/10/2018 | 01:53:44 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17204511038 | | | | Completed Successfully |
| 05/10/2018 | 01:54:48 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17204511038 | | | | Completed Successfully |
| 05/10/2018 | 01:55:21 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17204511038 | | | | Completed Successfully |
| 05/10/2018 | 01:55:55 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17204511038 | | | | Completed Successfully |
| 05/10/2018 | 01:56:56 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17204511038 | | | | Completed Successfully |
| 05/10/2018 | 02:09:25 | 211 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 02:33:00 | 250 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 03:17:03 | | SMSC | | 17206454129 | | 2942 | | | | Completed Successfully |
| 05/10/2018 | 03:17:03 | | SMSC | | 2942 | | 17206454129 | | | | Completed Successfully |
| 05/10/2018 | 03:19:07 | | SMSC | | 17206454129 | | 2942 | | | | Completed Successfully |
| 05/10/2018 | 03:19:07 | | SMSC | | 2942 | | 17206454129 | | | | Completed Successfully |
| 05/10/2018 | 03:19:09 | | SMSC | | 17206454129 | | 2942 | | | | Completed Successfully |
| 05/10/2018 | 03:19:09 | | SMSC | | 2942 | | 17206454129 | | | | Completed Successfully |
| 05/10/2018 | 03:41:03 | 94 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 03:44:37 | 36 | moc | Outgoing | 17206454129 | 17209174674 | 17209174674 | 17209174674 | 310260756200114 | 355619082770980 | Completed Successfully |
| 05/10/2018 | 04:09:12 | | SMSC | | 17209174674 | | 17206454129 | | | | Completed Successfully |
| 05/10/2018 | 04:09:31 | 60 | mSTerminatingS MSinMSC | Incoming | 17209174674 | | 17206454129 | | 310260756200114 | 355619082770980 | Completed Successfully |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 6 of 36

| Date | Time | | Type | Direction | | | | | | | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2018 | 05:09:44 | | SMSC | | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/10/2018 | 05:10:15 | | SMSC | | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/10/2018 | 05:10:15 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/10/2018 | 05:10:15 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/10/2018 | 05:12:38 | | mtc | Incoming | 17206093397 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Abnormal Completion | 11 |
| 05/10/2018 | 05:12:55 | 59 | mtc | Incoming | 17206093397 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 05:25:44 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/10/2018 | 05:25:44 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/10/2018 | 05:27:09 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/10/2018 | 05:27:09 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/10/2018 | 12:39:35 | 37 | moc | Outgoing | 17206454129 | 17206093397 | 17206093397 | 17206093397 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 13:57:33 | 84 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 14:26:34 | 26 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 14:30:06 | 115 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 15:03:42 | 6 | moc | Outgoing | 17206454129 | 17206454136 | 17206454136 | 17206454136 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 15:10:49 | 147 | mSTerminating | Incoming | 7209174674 | | 17206454129 | | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 15:45:30 | 71 | mSOriginating | Outgoing | 7206454129 | 17206093397 | 17206093397 | 17206093397 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 15:54:31 | 21 | mSOriginating | Outgoing | 7206454129 | 7209174674 | 7209174674 | 17209174674 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 15:56:12 | 119 | mSOriginating | Outgoing | 7206454129 | 7203258944 | 7203258944 | 17203258944 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 15:59:08 | 3 | mSOriginating | Outgoing | 7206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 16:04:29 | 2 | mSOriginating | Outgoing | 7206454129 | 7205059790 | 7205059790 | 17205059790 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 16:06:05 | 4 | mSOriginating | Outgoing | 7206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 16:07:30 | 171 | mSOriginating | Outgoing | 7206454129 | 17204756452 | 17204756452 | 17204756452 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 16:10:57 | 145 | mSTerminating | Incoming | 7209174674 | | 17206454129 | | | 355619082770980 | Completed Successfully | 41 |
| 05/10/2018 | 16:12:51 | 3 | moc | Outgoing | 17208084228 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | | Completed | 02A |
| 05/10/2018 | 16:12:51 | | mSTerminating | Incoming | 7208084228 | | 17206454129 | | 310260756200114 | 355619082770980 | Abnormal Completion | 11 |
| 05/10/2018 | 16:14:08 | 3 | mSOriginating | Outgoing | 7206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 7 of 36

| 05/10/2018 | 16:31:45 | 31 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2018 | 16:32:29 | 250 | moc | Outgoing | 17206454129 | 17209174674 | 17209174674 | 17209174674 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 16:42:55 | 62 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 17:32:21 | 103 | moc | Outgoing | 17206454129 | 13035078384 | 13035078384 | 13035078384 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 17:34:38 | 9 | moc | Outgoing | 17206454129 | 17204511038 | 17204511038 | 17204511038 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 17:35:44 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17204511038 | | | | Completed Successfully | |
| 05/10/2018 | 17:35:45 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17204511038 | | | | Completed Successfully | |
| 05/10/2018 | 17:35:45 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17204511038 | | | | Completed Successfully | |
| 05/10/2018 | 17:36:18 | | mtc | Incoming | 17206454136 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Abnormal Completion | 11 |
| 05/10/2018 | 17:36:35 | 123 | moc | Outgoing | 17206454129 | 17206454136 | 17206454136 | 17206454136 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 17:50:58 | 314 | mtc | Incoming | 17205059790 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 17:51:42 | 2 | mtc | Incoming | 17204511038 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 041;2A;11 |
| 05/10/2018 | 17:52:14 | 2 | moc | Outgoing | 17204511038 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 02A |
| 05/10/2018 | 17:56:33 | 169 | moc | Outgoing | 17206454129 | 17204511038 | 17204511038 | 17204511038 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 18:00:07 | 119 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 18:03:09 | 27 | moc | Outgoing | 17206454129 | 17206454136 | 17206454136 | 17206454136 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 19:26:45 | 81 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 19:38:30 | | RCS-FileTransfer | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/10/2018 | 19:39:35 | 11 | moc | Outgoing | 17206454129 | 17209174674 | 17209174674 | 17209174674 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 19:40:19 | 7 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 19:41:13 | 32 | moc | Outgoing | 17206454129 | 17206454136 | 17206454136 | 17206454136 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/10/2018 | 19:45:30 | 340 | mtc | Incoming | 17208084228 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 21:38:02 | 261 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 22:44:31 | | SMSC | | 17206454129 | | 17208084228 | | | | Completed Successfully | |
| 05/10/2018 | 22:48:15 | | SMSC | | 17208084228 | | 17206454129 | | | | Completed Successfully | |
| 05/10/2018 | 22:48:22 | 132 | mtc | Incoming | 17208084228 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 23:23:16 | 240 | moc | Outgoing | 17206454129 | 17209174674 | 17209174674 | 17209174674 | 310260756200114 | 355619082770980 | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 8 of 36

| Date | Time | Dur | Type | Direction | A | B | C | D | IMSI | IMEI | Status | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2018 | 23:28:53 | 356 | mtc | Incoming | 16672168097 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 23:49:14 | 202 | mtc | Incoming | 17208084203 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/10/2018 | 23:59:27 | 3 | moc | Outgoing | 17206454129 | 17208084203 | 17208084203 | 17208084203 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 00:14:04 | 3 | moc | Outgoing | 17206454129 | 17208084203 | 17208084203 | 17208084203 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 00:15:09 | 3 | moc | Outgoing | 17206454129 | 17208084228 | 17208084228 | 17208084228 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 00:15:24 | 27 | moc | Outgoing | 17206454129 | 17206454136 | 17206454136 | 17206454136 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 00:16:22 | 4 | mtc | Incoming | 17206454136 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 029;11 |
| 05/11/2018 | 00:16:28 | | SMSC | | 17206454129 | | 17206454136 | | | | Completed Successfully | |
| 05/11/2018 | 00:16:39 | 4 | moc | Outgoing | 17206454136 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 29 |
| 05/11/2018 | 00:17:17 | 3 | mtc | Incoming | 17206454136 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 029;11 |
| 05/11/2018 | 00:17:32 | 3 | moc | Outgoing | 17206454136 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 29 |
| 05/11/2018 | 00:19:53 | 6 | callForwarding | Outgoing | 7193527483 | 18056377249 | 18056377249 | 18056377249 | 310260756200114 | | Completed Successfully | 011;2B |
| 05/11/2018 | 00:20:12 | 5 | callForwarding | Outgoing | 7193527483 | 18056377249 | 18056377249 | 18056377249 | 310260756200114 | | Completed Successfully | 011;2B |
| 05/11/2018 | 00:21:58 | 2 | mtc | Incoming | 17206454136 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | | Completed Successfully | 021;11 |
| 05/11/2018 | 00:21:58 | 2 | moc | Outgoing | 17206454136 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | | Completed Successfully | 02B |
| 05/11/2018 | 00:34:17 | | moc | Outgoing | 17206454129 | 17208084203 | 17208084203 | 17208084203 | 310260756200114 | 355619082770980 | Abnormal Completion | |
| 05/11/2018 | 00:35:54 | 3 | mtc | Incoming | 17206454136 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 029;11 |
| 05/11/2018 | 00:36:04 | 3 | moc | Outgoing | 17206454136 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 29 |
| 05/11/2018 | 00:36:26 | | SMSC | | 17206454136 | | 17206454129 | | | | Completed Successfully | |
| 05/11/2018 | 00:38:33 | 8 | mtc | Incoming | 17206454136 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 00:46:30 | 37 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 00:46:44 | 2 | mtc | Incoming | 17206093397 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 041;2A;11 |
| 05/11/2018 | 00:47:16 | 2 | moc | Outgoing | 17206093397 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 02A |
| 05/11/2018 | 00:48:55 | 4 | mtc | Incoming | 17206609077 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 029;11 |
| 05/11/2018 | 00:49:04 | 4 | moc | Outgoing | 17206609077 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 29 |
| 05/11/2018 | 00:58:11 | 3 | mtc | Incoming | 17206454136 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 02A;11 |
| 05/11/2018 | 00:58:43 | 3 | moc | Outgoing | 17206454136 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 02A |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 9 of 36

| Date | Time | Dur | Service | Direction | Number 1 | Number 2 | Number 3 | Number 4 | IMSI | IMEI | Status | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2018 | 00:59:38 | | SMSC | | 17206454136 | | 17206454129 | | | | Completed Successfully | |
| 05/11/2018 | 01:01:34 | 66 | moc | Outgoing | 17206454129 | 17206454136 | 17206454136 | 17206454136 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 01:07:04 | 3 | mtc | Incoming | 17206609077 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 029;11 |
| 05/11/2018 | 01:07:15 | 3 | moc | Outgoing | 17206609077 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 29 |
| 05/11/2018 | 01:10:45 | 9 | moc | Outgoing | 17206454129 | 17206609077 | 17206609077 | 17206609077 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 01:11:22 | 12 | moc | Outgoing | 17206454129 | 17206609077 | 17206609077 | 17206609077 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 01:13:54 | | moc | Outgoing | 17206454129 | 17206454136 | 17206454136 | 17206454136 | 310260756200114 | 355619082770980 | Abnormal Completion | |
| 05/11/2018 | 01:14:13 | 6 | mSOriginating | Outgoing | 7206454129 | 17206454136 | 17206454136 | 17206454136 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 01:14:37 | 18 | moc | Outgoing | 17206454129 | 17206609077 | 17206609077 | 17206609077 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 01:16:06 | 20 | mtc | Incoming | 17206609077 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 01:21:32 | 28 | moc | Outgoing | 17206454129 | 17206454136 | 17206454136 | 17206454136 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 01:44:43 | 117 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 01:55:06 | 2 | mtc | Incoming | 17206093397 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 029;11 |
| 05/11/2018 | 01:55:18 | 2 | moc | Outgoing | 17206093397 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 29 |
| 05/11/2018 | 01:56:57 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/11/2018 | 01:56:58 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17209174674 | | | | Completed Successfully | |
| 05/11/2018 | 01:59:25 | 46 | moc | Outgoing | 17206454129 | 17206454136 | 17206454136 | 17206454136 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 02:03:07 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/11/2018 | 02:03:09 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/11/2018 | 02:03:27 | 8 | moc | Outgoing | 17206454129 | 17205059790 | 17205059790 | 17205059790 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 02:09:08 | | SMSC | | 17206454129 | | 17206454136 | | | | Completed Successfully | |
| 05/11/2018 | 02:13:54 | 2 | mtc | Incoming | 17202962593 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 02A;11 |
| 05/11/2018 | 02:14:26 | 2 | moc | Outgoing | 17202962593 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 02A |
| 05/11/2018 | 02:14:29 | | SMSC | | 17206454136 | | 17206454129 | | | | Completed Successfully | |
| 05/11/2018 | 02:17:27 | 75 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 02:18:43 | 106 | mtc | Incoming | 17205059790 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 041;11 |
| 05/11/2018 | 02:34:13 | 432 | moc | Outgoing | 17206454129 | 7202206225 | 7202206225 | 17202206225 | 310260756200114 | 355619082770980 | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 10 of 36

| 05/11/2018 | 02:43:55 | 64 | moc | Outgoing | 17206454129 | 7202206225 | 7202206225 | 17202206225 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 02:46:11 | 146 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 03:25:37 | 23 | mtc | Incoming | 17204756452 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 03:31:24 | | SMSC | | 17204756452 | | 17206454129 | | | | Completed Successfully | |
| 05/11/2018 | 03:32:08 | | SMSC | | 17204756452 | | 17206454129 | | | | Completed Successfully | |
| 05/11/2018 | 03:32:12 | | SMSC | | 17206454129 | | 17204756452 | | | | Completed Successfully | |
| 05/11/2018 | 03:32:25 | | SMSC | | 17204756452 | | 17206454129 | | | | Completed Successfully | |
| 05/11/2018 | 03:33:10 | | SMSC | | 17204756452 | | 17206454129 | | | | Completed Successfully | |
| 05/11/2018 | 03:38:45 | 3 | mtc | Incoming | 17206093397 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 029;11 |
| 05/11/2018 | 03:39:14 | 3 | moc | Outgoing | 17206093397 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 29 |
| 05/11/2018 | 03:40:17 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/11/2018 | 03:43:24 | | SMSC | | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/11/2018 | 03:43:24 | | RCS-IMCHAT | Outgoing | 17206454129 | | 17206093397 | | | | Completed Successfully | |
| 05/11/2018 | 04:13:45 | | SMSC | | 17206454129 | | 17205059790 | | | | Completed Successfully | |
| 05/11/2018 | 04:16:33 | 1 | moc | Outgoing | 17206454129 | 17208084203 | 17208084203 | 17208084203 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 12:12:59 | 42 | mtc | Incoming | 17209985151 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 12:15:02 | | mtc | Incoming | 17203600991 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Abnormal Completion | 11 |
| 05/11/2018 | 12:39:28 | 15 | moc | Outgoing | 17206454129 | 17206609077 | 17206609077 | 17206609077 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 12:42:28 | | SMSC | | 17206454129 | | 17205059790 | | | | Completed Successfully | |
| 05/11/2018 | 12:44:38 | 39 | mtc | Incoming | 17205059790 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 13:21:51 | 139 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 13:23:10 | 4 | mtc | Incoming | 18016388454 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 041;2A;11 |
| 05/11/2018 | 13:23:41 | 4 | moc | Outgoing | 18016388454 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 02A |
| 05/11/2018 | 13:39:04 | 20 | moc | Outgoing | 17206454129 | 526563560169 | 526563560169 | 526563560169 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 13:55:08 | 48 | moc | Outgoing | 17206454129 | 17206609077 | 17206609077 | 17206609077 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 16:22:59 | 289 | moc | Outgoing | 17206454129 | 17209985151 | 17209985151 | 17209985151 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 16:30:09 | | SMSC | | 14807251767 | | 17206454129 | | | | Completed Successfully | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 11 of 36

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2018 | 19:11:30 | 451 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 19:11:48 | 4 | mtc | Incoming | 17203258944 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 041;2A;11 |
| 05/11/2018 | 19:12:19 | 4 | moc | Outgoing | 17203258944 | 18056377249 | 18056377249 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | 02A |
| 05/11/2018 | 19:51:50 | 43 | mtc | Incoming | 13033569705 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 20:32:10 | 19 | mtc | Incoming | 16672168097 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |
| 05/11/2018 | 20:36:10 | 63 | moc | Outgoing | 17206454129 | 16672168097 | 16672168097 | 16672168097 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 20:39:22 | 38 | moc | Outgoing | 17206454129 | 16672168097 | 16672168097 | 16672168097 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 20:41:18 | 3 | callForwarding | Outgoing | 6672168097 | 18056377249 | 18056377249 | 18056377249 | 310260756200114 | | Completed Successfully | 011;2B |
| 05/11/2018 | 21:40:21 | 42 | moc | Outgoing | 17206454129 | 7203600991 | 7203600991 | 17203600991 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 21:42:41 | 42 | moc | Outgoing | 17206454129 | 7203600991 | 7203600991 | 17203600991 | 310260756200114 | 355619082770980 | Completed Successfully | 42 |
| 05/11/2018 | 21:42:58 | 13 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 041;11 |
| 05/11/2018 | 22:10:55 | 33 | moc | Outgoing | 17206454129 | 18056377243 | 18056377243 | 12532229999 | 310260756200114 | 355619082770980 | Completed Successfully | |
| 05/11/2018 | 22:11:30 | | SMSC | | 129 | | 17206454129 | | | | Completed Successfully | |
| 05/11/2018 | 23:22:47 | 58 | mtc | Incoming | 17209174674 | 17206454129 | 17206454129 | 17206454129 | 310260756200114 | 355619082770980 | Completed Successfully | 11 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 12 of 36

| Switch Name | 1st LTE Site ID | 1st LTE Sector ID | 1st LAC | 1st Cell ID | 1st Tower Azimuth | 1st Tower LAT | 1st Tower LONG | 1st Tower Address | 1st Tower City | 1st Tower State | 1st Tower Zip | Last LTE Site ID | Last LTE Sector ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mavsms_pol03 | | | | | | | | | | | | | |
| CRTAS001 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 | | |
| CRTAS001 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 | | |
| mavsms_pol03 | | | | | | | | | | | | | |
| PHMSS317 | | | | | | | | | | | | | |
| PHMSS317 | | | | | | | | | | | | | |
| RMSTTN08 | | | | | | | | | | | | | |
| RMSDAL02 | | | | | | | | | | | | | |
| RMSDAL02 | | | | | | | | | | | | | |
| RMSTTN08 | | | | | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | | | | | |
| mavsms_pol01 | | | | | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | | | | | |
| mavsms_pol01 | | | | | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | | | | | |
| mavsms_ttn03 | | | | | | | | | | | | | |
| CHTAS009 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 | | |
| CHTAS009 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 | | |
| mavsms_ttn01 | | | | | | | | | | | | | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 13 of 36

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mavsms_pol03 | | | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | | | |
| mavsms_ttn02 | | | | | | | | | | | |
| mavsms_pol02 | | | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | | | |
| mavsms_pol02 | | | | | | | | | | | |
| CHTAS009 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CHTAS009 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CHTAS009 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CHTAS009 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CHTAS009 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CHTAS009 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CHTAS009 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHMSS317 | | | 11097 | 35261 | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 34387 | 12 | | | 100 | 39.711645 | -105.028468 | 252 S. Hooker | Denver | CO | 80219 |
| PHTAS002 | 34387 | 12 | | | 100 | 39.711645 | -105.028468 | 252 S. Hooker | Denver | CO | 80219 |
| PHTAS002 | 34387 | 12 | | | 100 | 39.711645 | -105.028468 | 252 S. Hooker | Denver | CO | 80219 |
| PHTAS002 | 34387 | 12 | | | 100 | 39.711645 | -105.028468 | 252 S. Hooker | Denver | CO | 80219 |
| PHTAS002 | 34463 | 11 | | | 340 | 39.698727 | -105.023608 | 1000 S. Eliot Street | Denver | CO | 80219 |
| PHTAS002 | 34463 | 11 | | | 340 | 39.698727 | -105.023608 | 1000 S. Eliot Street | Denver | CO | 80219 |
| mavsms_pol01 | | | | | | | | | | | |
| mavsms_ttn01 | | | | | | | | | | | |
| mavsms_ttn02 | | | | | | | | | | | |
| mavsms_pol01 | | | | | | | | | | | |
| mavsms_pol02 | | | | | | | | | | | |
| mavsms_ttn03 | | | | | | | | | | | |
| mavsms_pol01 | | | | | | | | | | | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 14 of 36

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PHTAS002 | 39920 | 12 | | 100 | 39.693002 | -105.026518 | 3130 W Louisiana Ave | Denver | CO | 80219 |
| RMSTTN07 | | | | | | | | | |
| RMSELG05 | | | | | | | | | |
| PHTAS002 | 21918 | 11 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| RMSTTN07 | | | | | | | | | |
| RMSELG05 | | | | | | | | | |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| mavsms_pol01 | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | |
| mavsms_ttn02 | | | | | | | | | |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| mavsms_pol02 | | | | | | | | | |
| mavsms_ttn02 | | | | | | | | | |
| mavsms_ttn01 | | | | | | | | | |
| TTTAS102 | 34686 | 11 | | 330 | 39.678563 | -105.055443 | 5352 W Evans Ave. | Denver | CO | 80227 |
| TTTAS102 | 100349 | 1 | | | 39.52911945 | -104.8717389 | 9951 Ridgegate Pkwy | Littleton | CO | 80124 |
| TTTAS102 | 100349 | 1 | | | 39.52911945 | -104.8717389 | 9951 Ridgegate Pkwy | Littleton | CO | 80124 |
| mavsms_ttn01 | | | | | | | | | |
| mavsms_pol01 | | | | | | | | | |
| mavsms_ttn01 | | | | | | | | | |
| mavsms_pol02 | | | | | | | | | |
| mavsms_pol01 | | | | | | | | | |
| mavsms_ttn01 | | | | | | | | | |
| mavsms_ttn03 | | | | | | | | | |
| TTTAS102 | 21858 | 2 | | | 39.656488 | -105.05475 | 5353 W. DARTMOUTH | Denver | CO | 80227 |
| TTTAS102 | 21985 | 3 | | 230 | 39.723044 | -105.079848 | 7456 West 5th Ave | Lakewood | CO | 80226 |
| mavsms_pol03 | | | | | | | | | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 15 of 36

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TTTAS102 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| TTTAS102 | 39919 | 1 | | | 340 | 39.693002 | -105.026518 | 3130 W Louisiana Ave | Denver | CO | 80219 |
| TTTAS102 | 22034 | 1 | | | 340 | 39.992708 | -105.155091 | 1955 N. Washington St. | Louisville | CO | 80027 |
| TTTAS102 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| TTTAS102 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| mavsms_ttn01 | | | | | | | | | | | |
| RMSTTN08 | | | | | | | | | | | |
| CHTAS010 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 16 of 36

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHTAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 22 | | | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 34519 | 13 | | | 200 | 40.061005 | -105.282944 | 4777 N. Broadway | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| CHTAS010 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| mavsms_ttn02 | | | | | | | | | | | |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NYTAS001 | | | | | | | | | | | |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| DATAS010 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| mavsms_pol02 | | | | | | | | | | | |
| RMSELG07 | | | | | | | | | | | |
| RMSTTN07 | | | | | | | | | | | |
| DATAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| DATAS010 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| mavsms_ttn02 | | | | | | | | | | | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 17 of 36

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| mavsms_ttn02 | | | | | | | | | | | |
| DATAS010 | 22391 | 1 | | 240 | 39.863264 | -105.053797 | 9191 Sheridan Blvd. | Northeast Jefferson | CO | 80031 | |
| mavsms_ttn01 | | | | | | | | | | | |
| mavsms_ttn02 | | | | | | | | | | | |
| mavsms_ttn02 | | | | | | | | | | | |
| mavsms_pol01 | | | | | | | | | | | |
| mavsms_ttn03 | | | | | | | | | | | |
| mavsms_pol02 | | | | | | | | | | | |
| mavsms_ttn02 | | | | | | | | | | | |
| RMSELG07 | | | | | | | | | | | |
| RMSELG06 | | | | | | | | | | | |
| RMSELG07 | | | | | | | | | | | |
| RMSELG06 | | | | | | | | | | | |
| RMSELG07 | | | | | | | | | | | |
| RMSELG06 | | | | | | | | | | | |
| DATAS010 | 21822 | 1 | | 330 | 39.756048 | -104.750007 | 20150 SKY RANCH RD | Aurora | CO | 80011 | |
| DATAS010 | 26589 | 3 | | 240 | 39.756194 | -104.428565 | 555 Colfax Ave | Bennett | CO | 80102 | |
| mavsms_pol03 | | | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | | | |
| DATAS010 | 33781 | 2 | | 120 | 39.306586 | -103.266323 | 55278 County Highway 63 | Arriba | CO | 80828 | |
| DATAS010 | 33781 | 2 | | 120 | 39.306586 | -103.266323 | 55278 County Highway 63 | Arriba | CO | 80828 | |
| mavsms_pol01 | | | | | | | | | | | |
| PHMSS317 | 33782 | 1 | | 60 | 39.263557 | -102.874967 | 15677 Hwy 59 | Seibert | CO | 80834 | 33782 | 1 |

**Information Provided By:**
T-Mobile US, Inc.        4 Sylvan Way, Parsippany, New Jersey 07054        Page: 18 of 36
Law Enforcement Relations        Tel: 866-537-0911; Fax: 973-292-8697

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| mavsms_pol02 | | | | | | | | | | |
| mavsms_pol02 | | | | | | | | | | |
| RMSPOL05 | | | | | | | | | | |
| RMSELG06 | | | | | | | | | | |
| CRTAS001 | 32882 | 3 | | | 260 | 39.305871 | -102.268562 | 501 14th St. | Burlington | CO | 80807 |
| CRTAS001 | 32882 | 3 | | | 260 | 39.305871 | -102.268562 | 501 14th St. | Burlington | CO | 80807 |
| RMSPOL05 | | | | | | | | | | |
| RMSELG06 | | | | | | | | | | |
| RMSPOL05 | | | | | | | | | | |
| RMSELG06 | | | | | | | | | | |
| ATTAS002 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| ATTAS002 | 31056 | 12 | | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| ATTAS002 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| ATTAS002 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| ATTAS002 | 31056 | 3 | | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10943 | 180 | 40.102083 | -105.287472 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| ATTAS002 | | | | | | | | | | |
| PHMSS317 | | | 11084 | 10533 | 200 | 40.061081 | -105.282953 | 4777 N. Broadway | Boulder | CO | 80304 |
| PHMSS317 | | | 11084 | 10533 | 200 | 40.061081 | -105.282953 | 4777 N. Broadway | Boulder | CO | 80304 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 19 of 36

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NVTAS004 | 31056 | 1 | | 10 | 40.102169 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 1 | | 10 | 40.102169 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 12 | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| RMSELG05 | | | | | | | | | |
| RMSELG05 | | | | | | | | | |
| RMSTTN08 | | | | | | | | | |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 12 | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 12 | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| RMSTTN08 | | | | | | | | | |
| NVTAS004 | 31056 | 12 | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 12 | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 12 | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 12 | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| mavsms_ttn03 | | | | | | | | | |
| mavsms_pol02 | | | | | | | | | |
| NVTAS004 | 31056 | 12 | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 20 of 36

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NVTAS004 | 31056 | 3 | | 180 | 40.102083 | -105.287458 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 31056 | 2 | | 110 | 40.102106 | -105.287445 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| NVTAS004 | 34549 | 11 | | | 40.0652025 | -105.21167 | 6055 Longbow Dr. | Boulder | CO | 80301 |
| NVTAS004 | 34694 | 12 | | 110 | 39.98639335 | -105.232968 | 4920 Table Mesa Drive | Boulder | CO | 80303 |
| NVTAS004 | 34694 | 12 | | 110 | 39.98639335 | -105.232968 | 4920 Table Mesa Drive | Boulder | CO | 80303 |
| NVTAS004 | 34694 | 12 | | 110 | 39.98639335 | -105.232968 | 4920 Table Mesa Drive | Boulder | CO | 80303 |
| mavsms_ttn03 | | | | | | | | | | |
| NVTAS004 | 34694 | 12 | | 110 | 39.98639335 | -105.232968 | 4920 Table Mesa Drive | Boulder | CO | 80303 |
| NVTAS004 | 22264 | 12 | | 45 | 39.959794 | -105.215232 | 6087 MARSHALL | Boulder | CO | 80303 |
| NVTAS004 | 22264 | 12 | | 45 | 39.959794 | -105.215232 | 6087 MARSHALL | Boulder | CO | 80303 |
| NVMSS319 | | | | | | | | | | |
| NVMSS319 | | | | | | | | | | |
| ATTAS001 | | | | | | | | | | |
| ATTAS001 | | | | | | | | | | |
| CRTAS001 | 36796 | 14 | | 170 | 39.890454 | -105.065769 | 10600 Westminster Blvd. | Westminster | CO | 80020 |
| CRTAS001 | 36796 | 14 | | 170 | 39.890454 | -105.065769 | 10600 Westminster Blvd. | Westminster | CO | 80020 |
| CRTAS001 | 36796 | 14 | | 170 | 39.890454 | -105.065769 | 10600 Westminster Blvd. | Westminster | CO | 80020 |
| mavsms_ttn01 | | | | | | | | | | |
| CRTAS001 | 21898 | 12 | | 85 | 39.838507 | -105.032386 | 7880 Lowell Blvd | Westminster | CO | 80030 |
| CRTAS001 | 34299 | 12 | | 100 | 39.7988065 | -104.985031 | 181 E. 56TH AVE | Denver | CO | 80216 |
| CRTAS001 | 34299 | 12 | | 100 | 39.7988065 | -104.985031 | 181 E. 56TH AVE | Denver | CO | 80216 |
| CRTAS001 | 34299 | 12 | | 100 | 39.7988065 | -104.985031 | 181 E. 56TH AVE | Denver | CO | 80216 |
| CRTAS001 | 34693 | 12 | | 100 | 39.77666773 | -104.999638 | 4450 LIPAN ST | Denver | CO | 80211 |
| CRTAS001 | 34693 | 12 | | 100 | 39.77666773 | -104.999638 | 4450 LIPAN ST | Denver | CO | 80211 |
| CRTAS001 | 34387 | 12 | | 100 | 39.711645 | -105.028468 | 252 S. Hooker | Denver | CO | 80219 |
| CRTAS001 | 34387 | 12 | | 100 | 39.711645 | -105.028468 | 252 S. Hooker | Denver | CO | 80219 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 21 of 36

mavsms_pol01

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRTAS001 | 34463 | 13 | | | 220 | 39.698727 | -105.023608 | 1000 S. Eliot Street | Denver | CO | 80219 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHMSS317 | | | 11097 | 35261 | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| RMSELG06 | | | | | | | | | | | |
| RMSPOL05 | | | | | | | | | | | |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| RMSELG06 | | | | | | | | | | | |
| RMSELG06 | | | | | | | | | | | |
| CRTAS001 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |

mavsms_pol02

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRTAS001 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |

mavsms_pol02

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRTAS001 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 11 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 22 of 36

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CRTAS001 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 11 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| mavsms_pol03 | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | |
| mavsms_pol02 | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | |
| CRTAS001 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| CRTAS001 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| RMSELG06 | | | | | | | | | |
| mavsms_pol02 | | | | | | | | | |
| RMSELG06 | | | | | | | | | |
| mavsms_pol03 | | | | | | | | | |
| CRTAS001 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 11 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 11 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| mavsms_ttn01 | | | | | | | | | |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 11 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| mavsms_pol03 | | | | | | | | | |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 23 of 36

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHMSS317 | | | | | | | | | |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 11 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 11 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |
| mavsms_pol03 | | | | | | | | | |
| PHTAS002 | 21918 | 1 | | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 24 of 36

| Last LAC ID | Last Cell ID | Last Tower Azimuth | Last Tower LAT | Last Tower LONG | Last Tower Address | Last Tower City | Last Tower State | Last Tower Zip |
|---|---|---|---|---|---|---|---|---|

| 11097 | 35261 | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 26 of 36

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 27 of 36

| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
|--------|--------|-----|---------|-------------|------------------------|---------|-----|-------|
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 28 of 36

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 20051 | | 40.0652025 | -105.21167 | 6055 Longbow Dr. | Boulder | CO | 80301 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 29 of 36

| | | | | | |
|---|---|---|---|---|---|
| 60 | 39.263557 | -102.874967 | 15677 Hwy 59 | Seibert | CO | 80834 |

| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
|-------|-------|-----|---------|-------------|------------------------|---------|----|-------|
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10942 | 110 | 40.1021 | -105.287446 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10943 | 180 | 40.102083 | -105.287472 | 6901 N. FOOTHILLS HWY | Boulder | CO | 80304 |
| 11084 | 10533 | 200 | 40.061081 | -105.282953 | 4777 N. Broadway | Boulder | CO | 80304 |
| 11084 | 10533 | 200 | 40.061081 | -105.282953 | 4777 N. Broadway | Boulder | CO | 80304 |
| 11084 | 10533 | 200 | 40.061081 | -105.282953 | 4777 N. Broadway | Boulder | CO | 80304 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 31 of 36

**Information Provided By:**

T-Mobile US, Inc.                    4 Sylvan Way, Parsippany, New Jersey 07054                    Page: 33 of 36
Law Enforcement Relations                  Tel: 866-537-0911; Fax: 973-292-8697

| 11097 | 35261 | 340 | 39.691141 | -105.042055 | 4255 W. Florida Ave | Denver | CO | 80224 |

**Information Provided By:**
T-Mobile US, Inc.
Law Enforcement Relations

4 Sylvan Way, Parsippany, New Jersey 07054
Tel: 866-537-0911; Fax: 973-292-8697

Page: 34 of 36

# Attachment B

**IN THE UNITED STATES DISTRICT COURT**
**DISTRICT OF DENVER**


**UNITED STATES OF AMERICA,**

       **Plaintiff,**

**v.**                             **Criminal Action No. 18-CR-00266-PAB**


1. **JOANNA ZARATE-SUAREZ,**
2. **EDWIN ROMAN-ACEVEDO,**
3. **CHRISTINA FITZGERALD,**
4. **OMAR HUMBERTO GONZALEZ-HERNANDEZ,**
    **a/k/a Omar Gonzalez,**
    **a/k/a Omar Humberto-Gonzales, and**
5. **JEREMIAH U. SERR,**

       **Defendants.**


**CERTIFICATION UNDER RULE 902(13)**


    I, <u>Kelvin A. Ivery</u>, hereby declare the following:


    1. I am a Telecommunications Specialist with the Drug Enforcement Administration, assigned to the Denver Division.

    2. I have been employed as a Telecommunications Specialist since February of 1998. Prior to joining the Drug Enforcement Administration, I spent twelve years on active duty in the United States Air Force, where I gained most of my technical and troubleshooting knowledge, skills and abilities. In 1998, I was sent to a 5 week technical school held by the DEA to learn about various technical equipment utilized to by the agency. In addition, I have been trained on Cellebrite equipment and software by attending H11 Mobile Forensic training in 2016. I am assigned to maintain and update the software on the Cellebrite machine with serial number (1454063731). The Cellebrite device is a privately manufactured

computer forensic tool in common usage with American law enforcement agencies. Generally described, the Cellebrite machine and its UFED (Universal Forensic Extraction Device) PC (Pro Cell) software is a tool for extracting exact copies of data from the memory of cellular phones.

3.   The National Institute of Standards and Technology (NIST) of the Department of Homeland Security routinely tests computer forensic tools to provide measurable assurance to practitioners, researchers, and other users that the tools used in computer forensics investigations provide accurate results. NIST has tested the software for Cellebrite up to UFED4PC v.6.2.1 and Physical Analyzer v6.3.0.284. (See https://www.dhs.gov/sites/default/files/publications/508_Test%20Results_NIST_Mobile%20Device%20Acquisition%20Tool%20UFED4PC%20v6.2.1%20Physical%20Analyzer%20v6.3.0.284.pdf). The UFEDPC software extracts data from the cell phone. The Physical Analyzer software identifies the types of data and puts it into a format that a person can read.

4.   The NIST report concludes that, with the exception of a few artifacts not relevant to the type of cell phone used in this case, the Cellebrite tools accurately copy data from the cell phone.

5.   The tests that I ran were on a Cellebrite machine using UFED4PC v7.5.0.845 and Physical Analyzer v7.6.0.83. I am aware that NIST tests Cellebrite software periodically, but the NIST does not test every software update. The current software I used has identical functionality to that tested by the NIST.

6.   I have personally tested this Cellebrite device running the current software with an *iPhone 7* that I maintain to be certain that the Cellebrite software accurately extracts data from the type of cell phone involved in this case.  Based upon my test observations, I have concluded that it does.

7.   I can therefore certify that the Cellebrite (*Physical Analyzer 7.14.0.13*) is an electronic process or system that produces a reliable result of Government Exhibit [N-21] (cellular phone) and that the data contained in Government Exhibit [N-22] is an accurate copy of data contained on the subject telephone (a copy of data that I logically extracted from N-21 via the use of a Cellebrite device that was in turn placed on storage media).

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that this Certification is true and correct to the best of my knowledge, information, and belief.

*Kelvin A. Ivery*

_____

**KELVIN A. IVERY**
**TELECOMMUNICATIONS SPECIALIST**

**This 14th day of February, 2019**

# Attachment C

# IN THE UNITED STATES DISTRICT COURT
## DISTRICT OF DENVER

UNITED STATES OF AMERICA,

      Plaintiff,

v.                          Criminal Action No. 18-CR-00266-PAB

1. **JOANNA ZARATE-SUAREZ,**
2. **EDWIN ROMAN-ACEVEDO,**
3. **CHRISTINA FITZGERALD,**
4. **OMAR HUMBERTO GONZALEZ-HERNANDEZ,**
    **a/k/a Omar Gonzalez,**
    **a/k/a Omar Humberto-Gonzales, and**
5. **JEREMIAH U. SERR,**

      Defendants.

## CERTIFICATION UNDER RULE 902(13)

I, <u>Kelvin A. Ivery</u>, hereby declare the following:

1. I am a Telecommunications Specialist with the Drug Enforcement Administration, assigned to the Denver Division.

2. I have been employed as a Telecommunications Specialist since February of 1998. Prior to joining the Drug Enforcement Administration, I spent twelve years on active duty in the United States Air Force, where I gained most of my technical and troubleshooting knowledge, skills and abilities. In 1998, I was sent to a 5 week technical school held by the DEA to learn about various technical equipment utilized to by the agency. In addition, I have been trained on Cellebrite equipment and software by attending H11 Mobile Forensic training in 2016. I am assigned to maintain and update the software on the Cellebrite machine with serial number (1454063731). The Cellebrite device is a privately manufactured

computer forensic tool in common usage with American law enforcement agencies. Generally described, the Cellebrite machine and its UFED (Universal Forensic Extraction Device) PC (Pro Cell) software is a tool for extracting exact copies of data from the memory of cellular phones.

3.  The National Institute of Standards and Technology (NIST) of the Department of Homeland Security routinely tests computer forensic tools to provide measurable assurance to practitioners, researchers, and other users that the tools used in computer forensics investigations provide accurate results. NIST has tested the software for Cellebrite up to UFED4PC v.6.2.1 and Physical Analyzer v6.3.0.284. (See https://www.dhs.gov/sites/default/files/publications/508_Test%20Results_NIST_Mobile%20Device%20Acquisition%20Tool%20UFED4PC%20v6.2.1%20Physical%20Analyzer%20v6.3.0.284.pdf). The UFEDPC software extracts data from the cell phone. The Physical Analyzer software identifies the types of data and puts it into a format that a person can read.

4.  The NIST report concludes that, with the exception of a few artifacts not relevant to the type of cell phone used in this case, the Cellebrite tools accurately copy data from the cell phone.

5.  The tests that I ran were on a Cellebrite machine using UFED4PC v7.5.0.845 and Physical Analyzer v7.6.0.83. I am aware that NIST tests Cellebrite software periodically, but the NIST does not test every software update. The current software I used has identical functionality to that tested by the NIST.

6.  I have personally tested this Cellebrite device running the current software with an *iPhone 7* that I maintain to be certain that the Cellebrite software accurately extracts data from the type of cell phone involved in this case. Based upon my test observations, I have concluded that it does.

7.  I can therefore certify that the Cellebrite (*Physical Analyzer 7.14.0.13*) is an electronic process or system that produces a reliable result of Government Exhibit [N-3] (cellular phone) and that the data contained in Government Exhibit [N-9] is an accurate copy of data contained on the subject telephone (a copy of data that I logically extracted from N-3 via the use of a Cellebrite device that was in turn placed on storage media).

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that this Certification is true and correct to the best of my knowledge, information, and belief.

*Kelvin A. Ivery*

_____
**KELVIN A. IVERY**
**TELECOMMUNICATIONS SPECIALIST**

**This 14th day of February, 2019**